## Exhibit A

**Cure Schedule**

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-813 | 2113089 ALBERTA ULC | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-816 | 2B ANGELS EXTENSION FUND LP | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-011 | 3D MARKETING | SALES REPRESENTATION AGREEMENT | $ 675.81 | 10/11/2012 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-014 | ACCELERATION PARTNERS LLC | TERMINATION OF MASTER SERVICES AGREEMENT DTD 12/21/2022 | $ - | 1/31/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-001 | ACTION MARY LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 10/24/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-017 | ACTION MARY LLC | NOTIFICATION OF TRANSFER | $ - | 8/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-391 | ACTIVE FITNESS STORE LLC | INTERNATIONAL TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-021 | ACXIOM CORPORATION | AMENDMENT #4 TO DATA AGREEMENT | $ - | 2/1/2017 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-022 | ACXIOM CORPORATION | DATA AGREEMENT | $ 60,063.93 | 9/15/2011 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-026 | ACXIOM LLC | LETTER AGREEMENT DTD 5/15/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-025 | ACXIOM LLC | LETTER AGREEMENT DTD 6/2/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-826 | ADAMOV, VICTORIA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-029 | ADOBE INC | REAL-TIME CDP CONNECTIONS WORKSHOP TERMS AND CONDITIONS | $ - | 8/29/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-028 | ADOBE INC | SALES ORDER AGREEMENT #A000001952 | $ - | 7/27/2023 | 7/31/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-031 | ADP | PROFESSIONAL SERVICES STATEMENT OF SERVICE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-032 | ADP INC | INVESTMENT SUMMARY QUOTE# 02-2022-525226 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-033 | ADP LLC | SALES ORDER - QUOTE# 02-2016-1528511.1 | $ 10,992.18 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-034 | ADVANCED MANUFACTURING SOLUTIONS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/26/2022 | 9/26/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-035 | AFFIRM INC | MUTUAL NONDISCLOSURE AGREEMENT | $ - | 2/21/2023 | 2/21/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-040 | AKRODYN GMBH | MASTER DEVELOPMENT AND SERVICES AGREEMENT | $ 51,078.18 | 6/14/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-039 | AKROSPORTS AG | MASTER DEVELOPMENT AND SERVICES AGREEMENT | $ - | 6/14/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-038 | AKROSPORTS AG | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/15/2021 | 9/15/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-523 | ALCAFARAS, NATHAN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-044 | ALFA TRADING INTL | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-471 | ALI, LEE K | PRODUCTION SERVICES AGREEMENT | $ - | 5/28/2022 | 6/1/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-046 | ALLOY TECHNOLOGIES INC | RENEWAL ORDER FORM #7 | $ - | | 11/30/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-047 | ALREADY BEEN CHEWED LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 11/27/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-048 | ALTAIR ENGINEERING INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 3/31/2023 | 3/31/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-049 | ALVAREZ & MARSAL PEPI GROUP LLC | CHANGE ORDER | $ - | 7/19/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-051 | ALVAREZ & MARSAL PEPI GROUP LLC | INDEMNIFICATION AND LIMITATION ON LIABILITY AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-050 | ALVAREZ & MARSAL PEPI GROUP LLC | TERMS AND CONDITIONS LETTER DTD 6/5/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-001 | ALVAREZ & MARSAL PRIVATE EQUITY | CHANGE ORDER #2 DTD 1/2/2024 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-052 | AMAZON EU SARL | VENDOR TERMS & CONDITIONS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-056 | AMAZON FULFILLMENT SERVICES INC | AMENDMENT TO VENDOR TERMS AND CONDITIONS | $ - | 11/23/2017 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-004 | AMAZON WEB SERVICES INC | INVOICE #1448952417 DTD 10/2/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-002 | AMAZON.COM INC | MUTUAL NONDISCLOSUER AGREEMENT DTD 2/16/2011 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-054 | AMAZON.COM SERVICES INC | ADDENDUM TO PURCHASE ORDERS ISSUED BY AMAZON.COM SERVICES INC TO NAUTILUS INC | $ 3,513.39 | 9/30/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-057 | AMBIENT COLLECTION, THE | CONTENT LICENSE AGREEMENT | $ - | 2/11/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-058 | AMBIENT COLLECTION, THE | SCHEDULE #2 | $ - | 1/14/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-059 | AMBIENT COLLECTION, THE | SCHEDULE #3 | $ - | 11/7/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-060 | AMERICA II ELECTRONICS LLC | CONSIGNMENT AGREEMENT DTD 7/22/2022 | $ - | | 7/22/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-061 | AMERICAN CYBERSYSTEMS INC | MASTER SERVICES AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-062 | AMPLITUDE INC | MASTER SERVICES AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-063 | AMPLITUDE INC | SUBSCRIPTION ORDER FORM | $ - | 9/12/2023 | 9/30/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-064 | AMT WARRANTY CORP | 1ST AMENDMENT TO MASTER SERVICES AGREEMENT | $ - | 2/1/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-812 | ANFIELD LTD | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-442 | ANZIVINE, KAY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-527 | APPLE INC | GYMKI SUPPLEMENT TO CONTRACT #MFI-19-00179 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-500 | APPLE INC | MFI LICENSE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-075 | ARENA | MASTER SERVICES AGREEMENT | $ - | 3/21/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-074 | ARENA | QUOTE #Q-39073 DTD 3/15/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-077 | ARMY & AIR FORCE EXCHANGE SERVICE | BUSINESS TERMS AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-010 | ASLAN, SELIM | AGREEMENT | $ - | 2/12/2024 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-009 | ASLAN, UMUT | AGREEMENT | $ - | 2/12/2024 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-218 | ASSAF, DAVE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-079 | ASSEMBLETECH (XIAMEN) CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 1/24/2022 | 1/24/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-092 | ASSOC OF WASHINGTON BUSINESS | GROUP RETROSPECTIVE RATING AGREEMENT DTD 9/19/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-080 | ASTEELFLASH USA CORP | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/7/2019 | 11/7/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-551 | ASTON CARTER INC | TERMINATION NOTICE DTD 3/28/2023 | $ - | 5/4/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-082 | ATDATA LLC | ATDATA API & SERVICES AGREEMENT | $ - | 8/14/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-810 | ATF SQUARE PEG GLOBAL 2015 TRUST | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-083 | ATHLETICS TRADING BAHRAIN | INT'L TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-084 | ATLASSIAN PTY LTD | TAX INVOICE RECEIPT #AT-281955294 DTD 12/8/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-085 | AURUM DATA SOLUTIONS INC | SERVICES AGREEMENT | $ 47,568.00 | 6/22/2022 | 6/22/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-087 | AURUM DATA SOLUTIONS INC | SOW FOR CLOUD INTERGRATIONS EXHIBIT A | $ - | 4/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-086 | AURUM DATA SOLUTIONS INC | SOW FOR UIPATH RPA DEVELOPER | $ - | 10/9/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-088 | AUTOMATION ANYWHERE INC | MUTUAL NONDISCLOSURE AGREEMENT | $ - | 5/13/2022 | 5/13/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-089 | AUTRONIC PLASTICS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/20/2022 | 9/20/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-091 | AVALARA | INVOICE #INV08070164 DTD 6/30/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-002 | AXIAN INC | CO 2 PROPOSAL DTD 2/26/2024 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-095 | AXIAN INC | PROPOSAL CLOUD ENGINEERING AND MICROSVCS DTD 11/3/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-093 | AXIAN INC | PROPOSAL CLOUD ENGINEERING AND MICROSVCS DTD 2/16/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-096 | AYESHA ENTERPRISES LTD | INTERNATIONAL TERMS AND CONDITIONS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-774 | BACH, JODIE | NONDISCLOSURE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-098 | BACHA SPORT SP Z O O | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-099 | BAKAN DESIGN SA DE CV | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/22/2022 | 9/22/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-100 | BANK OF AMERICA NA | TERMS AND CONDITION AGREEMENT DTD 3/15/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-101 | BAZAARVOICE | RENEWAL SERVICE ORDER #00101753 | $ 8,696.00 | 2/16/2022 | 2/15/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-102 | BAZAARVOICE | RENEWAL SERVICE ORDER #00117585 | $ - | | 9/17/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-103 | BEACHBODY LLC | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT | $ - | 8/14/2023 | 8/14/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-105 | BENNYS ENT LTD | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-724 | BERESH, STEPHANIE | FULL AND FINAL RELEASE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-106 | BEST BUY CO INC | VENDOR PROGRAM AGREEMENT | $ - | 2/27/2022 | 12/31/2099 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-107 | BEST BUY CO INC | VENDOR PROGRAM AGREEMENT | $ - | 2/27/2022 | 12/31/2099 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-108 | BEST GYM EQUIPMENT LTD | UK DROPSHIPPING AGREEMENT | $ - | 9/25/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-109 | BEYOND SDN BHD FACTORY | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-131 | BFG CORPORATION | LEASE AGREEMENT - 1.00 PURCHASE OPTION | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-110 | BIGCOMMERCE INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 12/11/2023 | 12/11/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-111 | BIGCOMMERCE INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 12/11/2023 | 12/11/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-167 | BIRABEN, NICOLAS RIC | INTERNATIONAL CREDIT APPLICATION DTD 5/20/2020 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-407 | BISSON, JAMES | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-435 | BLOUNT, JOSHUA | SERVICES AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-436 | BLOUNT, JOSHUA | STATEMENT OF WORK | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-112 | BLUE TECHNOLOGIES INC | SERVICE AGREEMENT | $ 2,823.47 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-113 | BLUE TECHNOLOGIES INC | SERVICE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-114 | BLUE TECHNOLOGIES INC | SERVICE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-115 | BLUEBIRD GROUP LLC, THE | FIRST AMENDMENT TO SALES REPRESENTATIVE AGREEMENT | $ - | 4/1/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-392 | BLUESL PTY LTD | INTERNATIONAL TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-005 | BOLDTSMITH PACKAGING CONSULTANTS LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 8/31/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-215 | BOLLSCHWEILER, DARIN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-118 | BOOMI LP | MASTER SERVICES AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-117 | BOOMI LP | RENEWAL ORDER FORM | $ - | | 7/23/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-229 | BORDEN, DEVIN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-119 | BOUNTEOUS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 7/6/2023 | 7/6/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-765 | BOYD, TIMMY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-452 | BRABEC, KEVIN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-039 | BRACE, INC. | ORDER FORM ID: OF-020589 | $ - | 3/14/2024 | 3/13/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-121 | BRAND CHAIN GMBH | SETTLEMENT AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-122 | BRAND DEVELOPERS LTD | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | 4/17/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-125 | BRAZE INC | MASTER SUBSCRIPTION AGREEMENT | $ - | 1/31/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-126 | BRAZE INC | ORDER FORM #OF-008593 | $ - | | 3/13/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| D-006 | BRENTON SALO PHOTOGRAPHY | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 9/1/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-263 | BRISENO, EDGAR | CONFIDENTIALITY AND NON DISCLOSURE AGREEMENT | $ - | 4/26/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-128 | BRODIAEA APG LLC | STANDARD INDUSTRIAL/COMMERCIAL SINGLE-TENANT LEASE - NET | $ - | | 4/30/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-456 | BROOKE, KIRSTEN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-097 | BROT INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/26/2022 | 9/26/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-166 | BUCHANAN, CHRISTOPHER | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-130 | BUY AND SELL FITNESS LLC | AGREEMENT | $ - | 3/16/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-132 | BYLINE FINANCIAL GROUP | LEASE AGREEMENT - 1.00 PURCHASE OPTION | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-134 | C&J INDUSTRIES INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/20/2022 | 10/20/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-135 | CANADIAN TIRE | SUPPLY CHAIN SECURITY REQUIREMENTS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-137 | CANADIAN TIRE CORPORATION LTD | ONLINE VIDEO SERVICE AGREEMENT | $ - | 6/8/2015 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-136 | CANADIAN TIRE CORPORATION LTD | PURCHASE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-138 | CANTO INC | RENEWAL OF SERVICES DTD 5/17/2023 | $ - | 5/4/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-414 | CARNINE, JEANNE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-248 | CASINELI, DOMINIC | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-640 | CAVAZOS, REGINA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-001 | CBIZ VALUATION GROUP LLC | PROPOSAL FOR VALUATION SERVICES DTD 1/12/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-381 | CDW DIRECT LLC | NOTICE OF ASSIGNMENT DTD 10/13/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-142 | CDW DIRECT LLC | PURCHASE ORDER DTD 10/12/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-141 | CDW DIRECT LLC | PURCHASE ORDER DTD 10/3/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-143 | CDW DIRECT LLC | PURCHASE ORDER DTD 11/14/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-146 | CENTERCODE INC | MUTUAL NONDISCLOSURE AGREEMENT | $ - | 10/11/2021 | 10/10/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-145 | CENTERCODE INC | SUBSCRIPTION SVS RENEWAL ORDER FORM | $ - | | 10/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-148 | CERBERUS CAPITAL MANAGEMENT LP | AGREEMENT SETTING FORTH TERMS AND CONDITIONS DTD 3/7/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-821 | CERCA II PARTNERS LP | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-158 | CERENCE OPERATING COMPANY | DISTRIBUTION, LICENSE AND SERVICES AGREEMENT | $ 53,887.33 | 10/11/2021 | 9/30/2029 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-159 | CHANGZHOU JINTAN MICRO & SPECIAL MOTOR CO LTD | MUTUAL NONDISCLOSURE AGREEMENT | $ - | 11/15/2023 | 11/14/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-431 | CHAPMAN, JOHN & BRITANI | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-650 | CHARTRAND, RYAN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-164 | CHENGDU VANTRON TECHNOLOGY CO LTD | BINDING MEMORANDUM OF UNDERSTANDING | $ - | 5/1/2021 | 5/1/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-163 | CHENGDU VANTRON TECHNOLOGY CO LTD | PRICE ADJUSTMENT AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-165 | CHRIS T SPORTS KAMUNING INC | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | 4/18/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-444 | CHUA, KEEGAN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-169 | CITTA BROKERAGE COMPANY | AGREEMENT FOR PROFESSIONAL SERVICES DTD 8/17/2022 | $ - | 9/7/2022 | 9/7/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-168 | CITTA BROKERAGE COMPANY | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 8/17/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-552 | CITY OF VANCOUVER | EMERGENCY RIDE HOME PROGRAM AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-170 | CLARIO INC | MASTER SERVICES AGREEMENT | $ - | 1/1/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| B-025 | CLARIO INC | MASTER SERVICES AGREEMENT | $ - | 2/1/2024 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-171 | CLARIO INC | NOTICE OF NEW ADDRESS DTD 8/18/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-024 | CLARIO INC | ORDER FORM FOR CLAIRO PLATFORM | $ - | | 2/1/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-175 | CLOUDFARE INC | ENTERPRISE SUBSCRIPTION TERMS OF SERVICE | $ - | 3/10/2023 | 3/9/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-726 | COLEMAN, STEVEN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-176 | COLLINS + PARTNERS LLC | MASTER SERVICES AGREEMENT DTD 9/1/2021 | $ - | 9/1/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-178 | COLUMBIA TECH CENTER LLC | FIRST LEASE MODIFICATION AGREEMENT | $ - | 6/19/2014 | 6/30/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-180 | COLUMBIA TECH CENTER LLC | OFFICE LEASE | $ 110,909.67 | 7/25/2011 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-188 | COMMERCETOOLS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/13/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-189 | COMPASS SEARCH ASSOCIATES LLC | SERVICES AGREEMENT | $ - | 6/14/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-191 | CONNOR GROUP GLOBAL SERVICES LLC | ENGAGEMENT LETTER DTD 8/31/23 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-192 | CONNOR GROUP GLOBAL SERVICES LLC | STATEMENT OF WORK #230378 | $ - | 8/31/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-194 | COPELAND, ANTHONY | CONFIDENTIAL FULL, FINAL AND COMPLETE RELEASE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-193 | COPELAND, CANDANCE | CONFIDENTIAL FULL, FINAL AND COMPLETE RELEASE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-195 | COPELAND, SAYLAH | CONFIDENTIAL FULL, FINAL AND COMPLETE RELEASE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-196 | CORDIALITY LABEL PRINTING (SHENZHEN) CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/15/2023 | 11/15/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-197 | CORE FITNESS LTD | INTERNATIONAL TERMS AN CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-674 | CORE HEALTH & FITNESS | SECOND AMENDMENT TO SCHWINN LICENSE AGREEMENT | $ - | 3/17/2015 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-762 | CORE HEALTH & FITNESS LLC | 3RD AMENDMENT TO SCHWINN LIC AGREEMENT | $ - | 1/1/2014 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-198 | CORE HEALTH & FITNESS LLC | FIRST AMENDMENT TO COMMERCIAL TREADCLIMBER LICENSE AGREEMENT | $ - | 3/17/2015 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-298 | CORE HEALTH & FITNESS LLC | FIRST AMENDMENT TO SCHWINN LICENSE AGREEMENT | $ - | 1/22/2015 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-200 | CORE HEALTH & FITNESS LLC | FOURTH AMENDMENT TO COMMMERCIAL TREADCLIMBER AGREEMENT | $ - | 1/1/2018 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-201 | CORE HEALTH & FITNESS LLC | PATENT AND TRADEMARK LICENSE | $ - | 10/19/2011 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-199 | CORE HEALTH & FITNESS LLC | SECOND AMENDMENT TO COMMERCIAL TREADCLIMBER LICENSE AGREEMENT | $ - | 1/7/2015 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-275 | CORPORATE RENAISSANCE GROUP | AMENDMENT TO AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-276 | CORPORATE RENAISSANCE GROUP | EMPERFORM SAAS CONTRACT AGREEMENT | $ - | | 7/8/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-764 | COSBY, TIM | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-725 | COSTCO WHOLESALE CANADA LTD | FULL AND FINAL RELEASE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-204 | CP V LLC | AMENDMENT TO LEASE DTD 3/10/2015 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-205 | CP V LLC | INDUSTRIAL WAREHOUSE LEASE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-206 | CP V LLC | INDUSTRIAL WAREHOUSE LEASE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-210 | CROWN EQUIPMENT CORPORATION | FULL MAINTENANCE SERVICE AGREEMENT DTD 9/1/2021 | $ - | | 9/1/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-814 | CUBIT INVESTMENTS LTD | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-728 | DACCUS, STUART | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-070 | DAHLQUIST, ANDREW | CONFIDENTIALITY & NONDISCLOSURE AGREEMENT | $ - | 8/7/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-259 | DANIEL J EDELMAN INC | SOW PERSONAL DATA PROCESSING DETAIL | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-798 | DART VENTURES AG | LOAN PURCHASE AGREEMENT DTD 8/12/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-217 | DATADOG INC | MASTER SUBSCRIPTION AGREEMENT | $ 54,882.07 | 6/9/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| F-001 | DATASITE | STATEMENT OF WORK | $ 30,182.24 | 2/28/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-223 | DEFITNESS | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-225 | DENT-A-MED INC | AMENDMENT TO MERCHANT ENROLLMENT AGREEMENT | $ - | 9/12/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-226 | DENT-A-MED INC | AMENDMENT TO MERCHANT ENROLLMENT AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-227 | DENT-A-MED INC | AMENDMENT TO MERCHANT ENROLLMENT AGREEMENT | $ - | 11/21/2011 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-230 | DEVELOPMENTNOW INC | AGREEMENT DTD 8/25/2017 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-233 | DEVELOPMENTNOW INC | STATEMENT OF WORK 2022-1 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-234 | DEVELOPMENTNOW INC | TERMINATION OF THE MASTER AGREEMENT DTD 2/17/2023 | $ - | 3/31/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-237 | DIGITAL ONE CORPORATION | MASTER SERVICES AGREEMENT | $ - | 5/16/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-429 | DINH, JOEY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-241 | DIRECT DRIVE TECHNOLOGY CO LTD | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 7/3/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| F-002 | DISH DBS CORP; DISH TECHNOLOGIES LLC; SLING TV LLC | ABR PATENT LICENSE AND RELEASE AGREEMENT | $ 28,667.00 | 2/20/2024 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-242 | DISH TECHNOLOGIES LLC | MUTUAL NON DISCLOSURE AGREEMENT | $ - | 7/21/2023 | 7/21/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-160 | DITTRICH, BARBARA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-161 | DITTRICH, CHARLES | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-260 | DJEH COMPANY | SOW PERSONAL DATA PROCESSING DETAIL | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-247 | DOMEX TECHNOLOGY CORPORATION | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/28/2022 | 9/28/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-250 | DONGYANG SOPOP ENAMEL DECO MATERIAL CO LTD | CONFIDENTIALITY AND NON DISCLOSURE AGREEMENT | $ - | 1/31/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-396 | DON-RAY INTERNATIONAL PTE LTD | INTERNATIONAL TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-253 | DSCOUT | ADDENDUM DTD 10/9/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-252 | DSCOUT | ADDENDUM DTD 11/9/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-251 | DSCOUT | SUBSCRIPTION AGREEMENT DTD 9/13/2023 | $ 89,632.00 | | 10/18/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-254 | DSCOUT INC | MASTER ACCESS AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-256 | ECLIPSE BUSINESS CAPITAL LLC | CONFIDENTIALITY LETTER DTD 8/17/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-265 | EIGHTGATES LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/9/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-266 | EKH SERVICES LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 2/8/2023 | 2/8/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-284 | ELECTRONIC WAY TECHNOLOGY CO LTD | AMENDMENT NO 1 TO MUTUAL NDA | $ - | 5/10/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-268 | ELECTRONIC WAY TECHNOLOGY CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 7/14/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-269 | ELITE FITNESS EQUIPMENT LTD | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | 4/18/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-123 | ELLIOTT, BRANDON | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-272 | ELMEQ A/S | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/6/2020 | 10/6/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-273 | ELO TOUCH SOLUTIONS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/28/2020 | 10/28/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-274 | EMBARC ADVISORS LLC | MASTER SERVICES AGREEMENT | $ - | 9/27/2023 | 9/27/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-007 | ENABLE SOFTWARE INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 12/20/2023 | 12/20/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-279 | EQWARE ENGINEERING INC | CONSULTING AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-270 | ESPOSITO, ELIZABETH | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-280 | EVERCORE GROUP LLC | AMENDMENT TO ENGAGEMENT LETTER | $ - | 5/31/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-281 | EVERCORE GROUP LLC | ENGAGEMENT LETTER DTD 9/3/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-282 | EVIMERO-STORE | SETTLEMENT AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-283 | EVISORT INC | PROPOSAL DTD 3/4/2022 | $ - | 4/29/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-286 | EXPEREO | SERVICE ORDER FORM DTD 2/7/2023 | $ 7,428.08 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-285 | EXPEREO USA INC | MASTER SERVICES AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-008 | FASTER FASTER LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 8/31/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-290 | FEDERAL EXPRESS CANADA CORPORATION | TRANSPORTATION SERVICES AGREEMENT #548069408-113 | $ 200,000.00 | 6/23/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-287 | FEDERAL EXPRESS CORPORATION | TRANSPORTATION SERVICES AGREEMENT AMENDMENT | $ - | 4/21/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-292 | FEDEX FREIGHT CANADA CORP | TRANSPORTATION SERVICES AGREEMENT #548069408-113 | $ - | 6/23/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-289 | FEDEX FREIGHT INC | TRANSPORTATION SERVICES AGREEMENT AMENDMENT | $ - | 4/21/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-288 | FEDEX GROUND PACKAGE SYSTEM INC | TRANSPORTATION SERVICES AGREEMENT AMENDMENT | $ - | 4/21/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-291 | FEDEX GROUND PACKAGE SYSTEM LTD | TRANSPORTATION SERVICES AGREEMENT #548069408-113 | $ - | 6/23/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-295 | FEED MEDIA INC | DIGITAL MUSIC STATEMENT OF WORK | $ - | | 8/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-296 | FERRIOT INC | MUTUAL NON-DISLOSURE AGREEMENT | $ - | 9/17/2022 | 9/17/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-297 | FINNSEA NORDESK OU | MUTUAL NON-DISLOSURE AGREEMENT | $ - | 2/26/2021 | 2/26/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-299 | FIRST EAGLE ALTERNATIVE CREDIT LLC | LETTER AGREEMENT DTD 8/17/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-673 | FIT DRAGON INTERNATIONAL LTD | SECOND AMENDMENT TO SCHWINN LICENSE AGREEMENT | $ - | 3/17/2015 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-512 | FIT SUPPLY LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 5/18/2022 | 5/18/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-300 | FITNESS @ HOME LLC | SETTLEMENT AGREEMENT | $ - | 1/17/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-301 | FITNESS COMPANY SA | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-302 | FITNESS CONCEPT SPECIALIST CHAIN SDN BHD | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-303 | FITNESS EDGE EXERCISE EQUIPMENT INC | RETAIL TERMS AND CONDITIONS OF SALE | $ - | 12/5/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-792 | FITNESS EDGE EXERCISE EQUIPMENT INC | RETAIL TERMS AND CONDITIONS OF SALE | $ - | 12/5/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-513 | FITNESS EQUIPMENT SPECIALIST | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 5/18/2022 | 5/18/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-304 | FITNESS PLUS EQUIPMENT SERVICES INC | MUTUAL NON-DISLOSURE AGREEMENT | $ - | 5/6/2022 | 5/6/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-305 | FITNESS SOLUTION | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-306 | FITNESSBIT | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-307 | FITNEST LLC | AGREEMENT | $ - | 4/21/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-603 | FITZPATRICK, PETER | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-009 | FIVE9 INC | CHANGE ORDER QUOTE #Q-305189 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-308 | FIVE9 INC | MASTER SERVICES AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-309 | FIVE9 INC | SERVICE ORDER #Q-164681-V1 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-310 | FIVETRAN INC | SERVICE ORDER FORM | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-311 | FLG PARTNERS LLC | CONFIDENTIAL CONSULTING AGREEMENT | $ - | 1/25/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-315 | FLO PARTNERS INC | AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-316 | FLOQAST INC | CLOSE MANGEMENT SOFTWARE SERVICES ORDER FORM | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-317 | FLOQAST INC | SERVICES ORDER | $ - | | 7/1/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-249 | FLORES, DON | CONFIDENTIALITY AND NON DISCLOSURE AGREEMENT | $ - | 6/21/2024 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-793 | FOND DU LAC CYCLERY LLC | RETAIL TERMS AND CONDITIONS OF SALE | $ - | 12/9/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-318 | FORTRESS INVESTMENT GROUP LLC | TERMS AND CONDITIONS AGREEMENT DTD 3/15/2023 | $ - | | 3/15/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-322 | FOUNDRY COLLABORATIVE LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 7/12/2021 | 7/12/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-417 | FRESIA, JEREMY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-002 | FROST, DANIEL | PRODUCTION SERVICES AGREEMENT | $ - | 3/13/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-323 | FTI CONSULTING INC | FINANCIAL ADVISORY AND CONSULTING SERVICES RETAINMENT DTD 1/24/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-324 | G & M METAL FABRICATORS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/21/2022 | 9/21/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-067 | GAANO, ANDREW | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-325 | GARLANDO SPA | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-327 | GARTNER INC | SERVICE ORDER (Q-00007051) | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-433 | GAVAZI, JONA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-328 | GB FUNDING LLC | TERMS AND CONDITIONS AGREEMENT DTD 2/23/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-743 | GE CAPITAL RETAIL BANK | 2ND AMENDMENT TO PRIVATE LABEL CONSUMER CREDIT CARD PROGRAM AGREEMENT DTD 4/30/2012 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-741 | GE MONEY BANK | 1ST AMENDMENT TO PRIVATE LABEL CONSUMER CREDIT CARD PROGRAM AGREEMENT | $ - | 11/10/2010 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-735 | GE MONEY BANK | PRIVATE LABEL CONSUMER CREDIT CARD PROGRAM AGREEMENT DTD 6/15/2010 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-006 | GITLAP INC | SUBSCRIPTION AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-330 | GLOBANT LLC | AMENDMENT 1 TO MASTER SERVICES AGREEMENT | $ - | 1/6/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-331 | GLOBANT LLC | MASTER SERVICES AGREEMENT | $ - | 12/9/2020 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-011 | GONZALEX, MARIA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-207 | GPT OBETZ OWNER LLC | SECOND AMENDMENT TO LEASE | $ - | 2/10/2020 | 12/31/2029 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-439 | GRAZULIS, JUSTIN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-402 | GROH, JACLYN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-346 | GSPANN TECHNOLOGIES INC | MASTER PROFESSIONAL SERVICES AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-347 | GSPANN TECHNOLOGIES INC | STATEMENT OF WORK #23 BOOMI EDI CORE TEAM | $ - | 4/1/2023 | 3/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-348 | GSPANN TECHNOLOGIES INC | STATEMENT OF WORK #24 GSPANN SFCC TEAM | $ - | 4/1/2023 | 3/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-781 | GUANGZHOU YUANDONG SMART SPORTS TECH CO LTD | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 8/8/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-349 | GUARDSMAN US LLC | SECOND AMENDMENT TO THE MASTER SERVICE AGREEMENT | $ - | 10/18/2022 | 3/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-514 | GYM TECH FITNESS SERVICE LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 5/19/2022 | 5/19/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-351 | GYMSHARK USA INC | ONENDA AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-352 | GYMSPORTZ PTE LTD | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-408 | HARRISON, JAMES | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-357 | HAWK RIDGE SYSTEMS LLC | RENEWAL INVOICE QUOTE # Q-050793 DTD 9/13/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-071 | HAYES, ANGELA M | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-594 | HERNANDEZ, PABLO | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-579 | HERRMANN, PHILIPP | LETTER AGREEMENT FOR FONT LICENSING | $ - | 7/17/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-759 | HOFFMAN AGENCY, THE | LETTER OF ENGAGEMENT DTD 9/30/2020 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-221 | HOME HEALTH SYSTEMS LLC | DECLARATION OF ANDREW LESAVAGE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-359 | HOME HEALTH SYSTEMS LLC | SETTLEMENT AGREEMENT | $ - | 4/8/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-361 | HONOR TONE LIMITED | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 2/24/2022 | 2/24/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-788 | HOWARD'S CYCLING & FITNESS LLP | RETAIL TERMS AND CONDITIONS OF SALE | $ - | 1/25/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-362 | HPS INVESTMENT PARTNERS LLC | AGREEMENT DTD 3/3/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-326 | HUGO, GARRETT | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-508 | HUISMANS, MIKE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-364 | ICHOR SYSTEMS INC | NONEXCLUSIVE SOFTWARE COPYRIGHT LICENSE AGREEMENT | $ - | 1/10/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-365 | ICON HEALTH & FITNESS INC | CONFIDENTIAL SETTLEMENT AGREEMENT, CROSS-LICENSE & MUTUAL RELEASE | $ - | 5/30/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-368 | ICONECTIV LLC | CORRESPONDENCE ACKNOWLEDGING FULL COMPLIANCE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-366 | ICONECTIV LLC | WIRELESS DO NOT CALL SERVICE AGREEMENT | $ - | 3/11/2023 | 3/10/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-369 | ICR CAPITAL LLC | LETTER MEMORIALIZING AGREEMENT DTD 2/22/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-371 | ICR LLC | ADDENDUM TO CONSULTING AGREEMENT DTD 10/1/2018 | $ 21,000.00 | 10/1/2018 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-535 | IDEA VILLAGE PRODUCTS CORP | PURCHASE AGREEMENT DTD 5/1/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-763 | IMA, TIFFANY | INFLUENCER AGREEMENT | $ - | 2/22/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-373 | IMPACT TECH INC | MASTER SUBSCRIPTION & SVS AGREEMENT | $ - | 6/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-374 | IMPACT TECH INC | MASTER SUBSCRIPTION & SVS AGREEMENT | $ - | 8/22/2018 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-375 | IMPACT TECH INC | ORDER FORM / QUOTE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-377 | INDIAN CREEK FABRICATORS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/26/2022 | 9/25/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-379 | INFINITE EQUITY INC | EXHIBIT A STATEMENT OF WORK NO. 2 | $ 8,712.50 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-378 | INFINITE EQUITY INC | PROPOSAL FOR EQUITY COMP SOLUTIONS DTD 9/13/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-380 | INFINITE EQUITY INC | PROPOSAL FOR EQUITY COMPENSATION DISCLOSURES UNDER PAY VERSUS PERFORMANCE DTD 4/13/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-383 | INFOGROUP INC | DECEASED PROCESSING AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-384 | INFOGROUP NORTHWEST | PROFESSIONAL SVS MASTER AGREEMENT DTD 5/3/2017 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-386 | INGRAM MICRO LOGISTICS LP | CONFIDENTIAL LETTER OF AGREEMENT | $ - | 7/7/2015 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-016 | INNOVA SOLUTIONS INC | NOTICE OF NAME CHANGE DTD 12/2/2022 | $ - | 1/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-389 | INNOVA SOLUTIONS INC | STAFFING SOW #2023/0001 | $ 56,931.43 | | 3/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-007 | INNOVA SOLUTIONS INC | STAFFING STATE OF WORK NO. 2023-0005 | $ - | | 9/30/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-390 | INSIGHT NETWORK INC | INSIGHT TIMER ORDER FORM | $ - | 11/14/2023 | 10/25/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-332 | INSTALLATIONS LLC | CONSENT TO ASSIGNMENT DTD 9/14/2020 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-370 | INTEGRATED CORPORATE RELATIONS INC | CONSULTING AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-376 | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 5/19/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-124 | INTERBOND OF AMERICA LLC | INDEMNIFICATION AND HOLD HARMLESS AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-010 | INTRO BRAND MARKETING LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 9/15/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-319 | IRISH STUDENTS SUMMER AMERICAN ACCOMMODATION LTD | SETTLEMENT AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-398 | ISPORTS AG | INTERNATIONAL DISTRIBUTION AGREEMENT | $ - | 4/1/2023 | 4/1/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-393 | ISPORTS AG | INTERNATIONAL TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-399 | ISPORTS AG | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 8/2/2023 | 8/2/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-422 | J/FIT.COM LLC | SETTLEMENT AGREEMENT | $ - | 2/3/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-012 | J6 SPORTS LLC | RETAIL TERMS AND CONDITIONS OF SALE | $ - | 6/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-651 | JACQUES, RYAN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-405 | JAD FITNESS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 12/15/2023 | 12/15/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-011 | JAMF SOFTWARE LLC | QUOTE #Q-829395 DTD 2/6/2024 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-027 | JAMF SOFTWARE LLC | QUOTE #Q-829395 DTD 2/6/2024 | $ - | | 2/13/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-028 | JAMF SOFTWARE LLC | SOFTWARE LICENSE & SERVICE AGREEMENT | $ 391.78 | 2/14/2024 | 2/13/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-409 | JAMF SOFTWARE LLC | SOFTWARE LICENSE AND SERVICES AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-411 | JAPIFIT | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-416 | JARAMILLOW, JENNIFER | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-441 | JASEK, KATHERINE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-413 | JD LASER INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/12/2022 | 10/12/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-139 | JEAN, CARMICHAH | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-418 | JESS COLUMBO LLC | MASTER SERVICES AGREEMENT | $ - | 12/1/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-419 | JESS COLUMBO LLC | STATEMENT OF WORK | $ - | 1/1/2024 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-420 | JESS COLUMBO LLC | STATEMENT OF WORK | $ - | 10/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-423 | JIANGSU JUNXIA GYM EQUIPMENT CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 12/5/2023 | 12/5/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-424 | JIANGSU JUNXIA GYM EQUIPMENT CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 12/5/2023 | 12/5/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-427 | JLINK TIMES (HK) LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 6/22/2021 | 6/22/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-211 | JOHNSON, CURT | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-338 | JONES, GRAHAM | EXHIBIT B STATEMENT OF WORK SOW #1 | $ - | 9/19/2022 | 9/19/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-340 | JONES, GRAHAM | PRODUCTION SERVICES AGREEMENT | $ - | 9/19/2022 | 9/19/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-342 | JONES, GRAHAM | SECOND AMENDMENT TO STATEMENT OF WORK (SOW) #2 | $ - | 9/14/2023 | 10/1/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-811 | JOY FUND LP | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-045 | JOYCE, ALLISON | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-400 | J-STAR MOTOR INDUSTRIAL CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/16/2023 | 11/16/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-219 | KAHN, DAVID | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-224 | KARAFILIDIS, DEMETRIOS | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-403 | KARLIN, JACLYN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-641 | KAUL, REMY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-443 | KDH IMPORTING PTY LTD | AGREEMENT | $ - | 12/8/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-841 | KEEFE, WILLIAM | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-449 | KENNEDY LEWIS INVESTMENT MANAGEMENT LLC | SECOND AMENDMENT TO MUTUAL CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT DTD 3/14/2023 | $ - | | 3/14/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-453 | KEYWORDS INTERNATIONAL LTD | MASTER SERVICES AGREEMENT | $ - | 11/23/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-454 | KEYWORDS INTERNATIONAL LTD | STATEMENT OF WORK DTD 11/30/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-264 | KIM, EDWARD | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-434 | KIM, JONATHAN | SETTLEMENT AGREEMENT | $ - | 7/6/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-068 | KISSIN, ANDREW | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-457 | KITEROCKET LLC | MASTER SERVICES AGREEMENT | $ 52,995.59 | 8/31/2023 | 2/28/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-018 | KITEROCKET LLC | NOTIFICATION OF TRANSFER | $ - | 8/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-008 | KLARNA INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 2/28/2024 | 2/28/2029 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| F-006 | KNOWBE4 | MASTER SUBSCRIPTION AGREEMENT | $ - | 11/28/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-459 | KNOWBE4 | QUOTE #Q-598604 DTD 11/29/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-460 | KOEPPEL DIRECT | LETTER OF AGENCY DTD 2/14/2020 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-462 | KPMG LLP | ENGAGEMENT LETTER DTD 6/8/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-463 | KPMG LLP | ENGAGEMENT LETTER DTD 7/11/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-464 | KPMG LLP | ENGAGEMENT LETTER DTD 7/11/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-477 | LACIE THOMPSON MARKETING LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/13/2022 | 9/13/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-478 | LACIE THOMPSON MARKETING LLC | SERVICES AGREEMENT | $ - | 2/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-859 | LAI, YUEH (JOHNNY) | RELEASE OF CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-202 | LAND AMERICA HEALTH AND FITNESS CO LTD | PATENT AND TRADEMARK LICENSE | $ - | 10/19/2011 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-528 | LANDMARK TECHNOLOGY LLC | PATENT LICENSE AGREEMENT | $ - | 5/4/2018 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-469 | LCDVISION CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/8/2022 | 10/8/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-470 | LEADER GROUP KZ LLP | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | 11/10/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-446 | LEIGHTON, KELLY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-394 | LEISURE CONCEPTS CORPORATE PTY LTD | INTERNATIONAL TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-360 | LESAVAGE, ANDREW | AGREEMENT | $ - | 4/8/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-222 | LESAVAGE, ANDREW | DECLARATION OF ANDREW LESAVAGE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-606 | LEVY, PHILIP | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-473 | LILE INTERNATIONAL COMPANIES | MASTER WAREHOUSE AGREEMENT | $ 525.50 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-432 | LINDALA, JOHN | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/9/2020 | 10/9/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-447 | LINE, KELLY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-474 | LINKEDIN CORPORATION | LINKEDIN SUBSCRIPTION AGREEMENT DTD 2/1/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-475 | LITMUS SOFTWARE INC | ENTERPRISE ORDER FORM QUOTE # Q-04551 | $ 3,634.59 | 4/22/2023 | 4/21/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-029 | LLC LAKERS SA | INTERNATIONAL TERMS & CONDITIONS OF SALE | $ - | 2/7/2024 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-476 | LODESTAR QUALITY LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/4/2022 | 10/4/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-009 | LT PARTNERS | PCR OF SOW TO PERFORM AFFILIATE PROGRAM MANAGEMENT SERVICES DTD 2/1/2024 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-127 | LYNCH, BRETT | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-482 | MADEINUMBRIA.NET | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-481 | MADEINUMBRIA.NET | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-271 | MAIN, ELLIE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-671 | MANSON, ANDREA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-670 | MANSON, SCOTT | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-484 | MARBLEGATE ASSET MANAGEMENT LLC | AGREEMENT FOR TERMS AND CONDITIONS DTD 3/13/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-030 | MARICE CORPS EXCHANGE, THE | TERMS & CONDITIONS FOR RELEASE OF MERCHANDISE DTD 9/1/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-036 | MARINA ALEXIA LLC | AGREEMENT | $ - | 2/8/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-487 | MARINA ALEXIA LLC | SETTLEMENT AGREEMENT | $ - | 2/8/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-489 | MARINE CORPS EXCHANGE | MARINE CORPS VENDOR STANDARDS GUIDE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-608 | MARKS, BRETT | PHOTOGRAPHY RELEASE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-609 | MARKS, JUSTIN | PHOTOGRAPHY RELEASE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-426 | MARLEAU, JIM | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-445 | MAURO, KELLEY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-772 | MCKEE, TREVOR | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-766 | MCLAUGHLIN, TOM | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-488 | MCX | TERMS/CONDITIONS FOR RESALE MERCHANDISE DTD 9/1/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-492 | MEGA CASA INC | AGREEMENT | $ - | 3/29/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-495 | MERCER HEALTH & BENEFITS LLC | ENGAGEMENT LETTER DTD 2/1/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-497 | METALTECH INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/12/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-498 | METOAK TECHNOLOGY (BEIJING) CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/22/2021 | 10/22/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-506 | MICRO-STAR INTL CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/27/2022 | 9/27/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-507 | MIDCAP FINANCIAL TRUST | LETTER AGREEMENT DTD 2/23/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-072 | MILLER, JARED MICHAEL | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-013 | MILWAUKEE ELECTRONICS CORPORATION | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 8/8/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| E-001 | MOORE, KAITLYN | INFLUENCER AGREEMENT | $ - | 1/30/2024 | 4/1/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-496 | MORIARTY, MERCY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-490 | MORNINGSTAR INVESTMENT MANAGEMENT LLC | INVESTMENT ADVISORY SVS AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-257 | MOURA, EDDIE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-406 | MOWLA, JAHID | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-510 | MPEG LA LLC | AVC PATENT PORTFOLIO LICENSE | $ - | 8/1/2002 | 12/31/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-511 | MULTILASER INDUSTRIAL S/A | INT'L CREDIT APP /TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-437 | MULTISPORTAS LTD | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-593 | MURO, PATRICIA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-517 | MY EQUITY COMP LLC | CONSULTING AGREEMENT #9042 | $ 900.00 | 12/20/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-518 | MY EQUITY COMP LLC | CONSULTING AGREEMENT #9042 | $ - | 12/20/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-678 | NAFFAH, STEPHEN | AGREEMENT | $ - | 2/17/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-519 | NAGRAVISION SARL | PATENT LICENSE AGREEMENT | $ 25,000.00 | 7/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-521 | NANTONG GOLDEN YUELAI GYM EQUIPMENT CO LTD | SETTLEMENT AGREEMENT | $ - | 3/4/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-520 | NAN-YOW ENTERPRISE CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 12/27/2021 | 12/27/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-522 | NARVAR INC | RENEWAL OF SERVICE ORDER | $ - | | 10/30/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-524 | NATRAY WELLNESS | INTERNATIONAL TERMS AND CONDITIONS SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-536 | NAUTILUS BRANDS LLC | PURCHASE AGREEMENT DTD 5/1/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-561 | NAUTILUS BRANDS LLC | TRADEMARK ASSIGNMENT AGREEMENT | $ - | 5/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-553 | NAUTILUS SWITZERLAND AG | SUPPORT SERVICES AGREEMENT DTD 9/17/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-538 | NEOU LLC | AMENDMENT NO 1 TO CONTENT LICENSE AGREEMENT | $ - | 9/12/2023 | 11/1/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-539 | NEOU LLC | AMENDMENT NO 1 TO VIDEO DEVELOPMENT AGREEMENT | $ - | 9/21/2023 | 11/1/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-011 | NETWIRE CORPORATION | END USER LICENSE AGREEMENT DTD 3/3/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-010 | NETWRIX CORPORATION | PRICE QUOTE DTD 2/21/2024 | $ 38,755.15 | 2/29/2024 | 2/27/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-819 | NEW ERA CAPITAL PARTNERS LP | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-544 | NEW LEVEL UK LTD | SETTLEMENT AGREEMENT DTD 12/30/2015 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-545 | NEW RELIC INC | ORDER FORM | $ - | 9/23/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-485 | NEWBURGER, MARC | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-548 | NEXCOM | TRADING PARTNER AGREEMENT DTD 11/8/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-430 | NGUYEN, ELAINE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-504 | NITZ, MICHAEL | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-550 | NJ ATTORNEY GEN, DIV OF CONSUMER AFFAIRS | TELEMARKETING DNC RENEWAL DTD 5/16/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-350 | NO COUNTER INDICATED | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-672 | NO COUNTER INDICATED | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-516 | NOBLE, WAYNE MICHAEL | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 5/20/2022 | 5/20/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-563 | NOVOFIT PTY LTD | INTL TERMS AND CONDITIONS OF SALE | $ - | 4/17/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-564 | NRG FITNESS | BRAND REGISTRATION BILL OF AUTHORITY | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-565 | NRG FITNESS BV | LICENSE AGREEMENT | $ - | 6/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-721 | NYS DEPT OF STATE | REGISTRATION OF TELEMARKETERS APPLICATION | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-722 | NYS DEPT OF STATE | UNIFORM IRREVOCABLE CONSENT AND DESIGNATION OF FOREIGN ENTITY | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-547 | NYS DEPT OF STATE | DEPT OF STATE LICENSE RENEWAL DTD 2/21/2023 | $ - | 4/17/2023 | 4/16/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-546 | NYS DEPT OF STATE | UNIFORM IRREVOCABLE CONSENT AND DESIGNATION OF FOREIGN ENTITY DTD 2/21/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-566 | ODW LOGISTICS INC | WAREHOUSE RATE QUOTATION DTD 12/18/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-567 | ONCORE MFG LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/6/2019 | 11/1/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-568 | ONE LIFESTYLE LTD | INTL TERMS AND CONDITIONS OF SALE | $ - | 11/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-572 | OPENSESAME INC | MASTER CONTENT SUBSCRIPTION AGREEMENT | $ - | 4/6/2022 | 4/6/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-573 | OPENSESAME INC | SALES ORDER AGREEMENT DTD 4/4/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-212 | OPTIV | QUOTE# 3812895-4 DTD 12/18/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-005 | OPTIV SECURITY INC | QUOTE #3035857-8 DTD 12/15/2023 | $ - | | 1/30/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-006 | OPTIV SECURITY INC | QUOTE #PO-73937 DTD 1/26/2024 | $ - | | 1/30/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-574 | OPTIV SECURITY INC | SALES QUOTE DTD 10/9/2023 | $ - | | 12/19/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-577 | ORACLE AMERICA INC | ESTIMATE# 1197168 DTD 4/26/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-576 | ORACLE AMERICA INC | ORACLE CLOUD SERVICES AGREEMENT | $ - | 5/31/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-578 | ORACLE AMERICA INC | ORDERING DOCUMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-397 | ORBIT HEALTH & FITNESS SOLUTIONS PTY LTD | INTERNATIONAL TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-571 | ORIENT OVERSEAS CONTAINER LINE LTD | SERVICES AGREEMENT DTD 11/22/2023 | $ 8,811.00 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-581 | OXALIS SOLUTIONS LLC | CONSULTING MASTER SERVICES AGREEMENT | $ 21,040.12 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-580 | OXALIS SOLUTIONS LLC | CONSULTING MASTER SERVICES AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-149 | PACIFIC DIRECT LLC | AGREEMENT SETTING FORTH TERMS AND CONDITIONS DTD 3/7/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-667 | PACIFIC DIRECT LLC | TRADEMARK LICENSING AGREEMENT | $ - | 9/20/2001 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| E-005 | PACIFIC OFFICE AUTOMATION INC | SCHEDULE | $ 117.18 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| E-002 | PACIFIC OFFICE AUTOMATION INC | SCHEDULE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| E-003 | PACIFIC OFFICE AUTOMATION INC | SCHEDULE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| E-004 | PACIFIC OFFICE AUTOMATION INC | SCHEDULE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-587 | PACIFIC REALTY ASSOCIATES LP | CONFIRMATION OF COMMENCEMENT DATES | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-179 | PACIFIC REALTY ASSOCIATES LP | FIRST LEASE MODIFICATION AGREEMENT | $ - | 6/19/2014 | 6/30/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-184 | PACIFIC REALTY ASSOCIATES LP | FIRST LEASE MODIFICATION AGREEMENT | $ - | 10/22/2014 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-182 | PACIFIC REALTY ASSOCIATES LP | OFFICE LEASE | $ - | 7/25/2011 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-187 | PACIFIC REALTY ASSOCIATES LP | OFFICE LEASE | $ - | 6/19/2014 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-588 | PAGERDUTY INC | INVOICE #00922331 DTD 11/30/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-590 | PAN TRADE KER SZOLG KFT | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-003 | PAOFIT GROUP LIMITED | ASSET PURCHASE AGREEMENT DTD 12/10/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-006 | PAOFIT GROUP LIMITED | BILL OF SALE, ASSIGNMENT & ASSUMPTION AGREEMENT DTD 12/10/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-009 | PAOFIT GROUP LIMITED | INTELELCTUAL PROPERTY ASSIGNMENT AGREEMENT DTD 12/10/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-001 | PAOFIT HOLDINGS PTE LTD | ASSET PURCHASE AGREEMENT DTD 12/10/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-004 | PAOFIT HOLDINGS PTE LTD | BILL OF SALE, ASSIGNMENT & ASSUMPTION AGREEMENT DTD 12/10/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-007 | PAOFIT HOLDINGS PTE LTD | INTELELCTUAL PROPERTY ASSIGNMENT AGREEMENT DTD 12/10/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-010 | PAOFIT HOLDINGS PTE LTD | TECHNOLOGY LICENSE AGREEMENT DTD 12/10/2018 | $ - | 12/10/2018 | 12/10/2033 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-002 | PAOFIT TECHNOLOGY PTE LTD | ASSET PURCHASE AGREEMENT DTD 12/10/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-005 | PAOFIT TECHNOLOGY PTE LTD | BILL OF SALE, ASSIGNMENT & ASSUMPTION AGREEMENT DTD 12/10/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-008 | PAOFIT TECHNOLOGY PTE LTD | INTELELCTUAL PROPERTY ASSIGNMENT AGREEMENT DTD 12/10/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-591 | PARK PLACE TECHNOLOGIES LLC | INVOICE #10090107376 DTD 7/12/2023 | $ - | | 7/27/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-440 | PARTINGTON, JUSTIN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-592 | PATHLIGHT CAPITAL LP | AGREEMENT DTD 8/22/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-596 | PATSNAP (UK) LTD | ORDER CONFIRMATION FORM DTD 3/17/2023 | $ 5,113.50 | | 5/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-448 | PATTISON, KELLY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-789 | PAXMAN SPORTS LLC | RETAIL TERMS AND CONDITIONS OF SALE | $ - | 1/13/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-598 | PAYPAL INC | PAYPAL MUTUAL NONDISCLOSURE AGREEMENT | $ - | 3/13/2023 | 3/13/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-599 | PCI PRIVATE LIMITED | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 6/22/2023 | 6/22/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-601 | PELOTON INTERACTIVE INC | PATENT SETTLEMENT AND LICENSE AGREEMENT | $ - | 6/28/2018 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-602 | PEPPER FOSTER CONSULTING LLC | MASTER SERVICES AGREEMENT | $ - | 5/31/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-486 | PFISTER, MARC | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-605 | PHIHONG USA CORPORATION | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 2/23/2022 | 2/23/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-607 | PHILLIPS TUBE GROUP INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/12/2022 | 10/12/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-610 | PIXLEE TURNTO | SIGN UP FOR OPEN REVIEW SYNDICATION | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-790 | PLATINUM HOME IMPROVEMENT SERVICES LLC | RETAIL TERMS AND CONDITIONS OF SALE | $ - | 12/1/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-611 | PLAY IT AGAIN SPORTS EAU CLAIRE | RETAIL TERMS AND CONDITIONS OF SALE | $ 120.00 | 12/5/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-367 | POSSIBLENOW INC | POSSIBLE NOW CUSTOMER ORDER FORM DTD 1/20/2023 | $ 1,756.08 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-612 | POUND4POUD FITNESS EQUIPMENT CORP | AGREEMENT | $ - | 3/16/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-616 | POWERREVIEWS INC | AMENDMENT NUMBER 1 TO SERVICE ORDER #Q-05355 | $ - | 12/4/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-617 | POWERREVIEWS INC | MASTER AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-615 | POWERREVIEWS INC | SERVICE ORDER - ORDER #Q-05355 | $ - | 10/1/2023 | 10/1/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-614 | POWERREVIEWS INC | SERVICE ORDER - ORDER #Q-12869 | $ - | 10/1/2023 | 10/1/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-014 | PRICESMART INC | STANDARD TERMS AND CONDITIONS OF PURCHASE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-626 | PRICEWATERHOUSECOOPERS CONSULTANTS LTD | ENGAGEMENT LETTER | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-041 | PRIEST, ALAN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-042 | PRIEST, ALEXIA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-395 | PRIVATESPORTSHOP SAS | INTERNATIONAL TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-618 | PROGRESS SOFTWARE CORPORATION | MSRP QUOTE: IPS-2023-160856 | $ - | | 1/3/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-619 | PROPELLER CONSULTING | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 3/3/2021 | 3/3/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-621 | PROTIVITI INC | MASTER SERVICES AGREEMENT DTD 8/17/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-622 | PROTIVITI INC | MASTER SERVICES AGREEMENT DTD 8/17/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-623 | PROTO LABS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 8/30/2022 | 8/30/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-624 | PROTO TECHNOLOGIES INC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 9/21/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-625 | PT PRIMA SEHAT MAKMUR UTAMA | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-015 | PTC INC | QUOTATION #Q-46573 DTD 1/23/2024 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-562 | QUALITY ASSOCIATES INTL INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 3/4/2022 | 3/4/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-627 | QUALITYLOGIC INC | CHANGE ORDER 02 - CHANGE ORDER DETAIL | $ - | 4/2/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-628 | QUALITYLOGIC INC | QA ENGINEERING SUPPORT PROPOSAL DTD 12/19/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-629 | QUALITYLOGIC INC | QA ENGINEERING SUPPORT PROPOSAL DTD 12/19/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-630 | QUALITYLOGIC INC | QA ENGINEERING SUPPORT PROPOSAL DTD 12/19/2018 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-632 | QUALTRICS LLC | ORDER FORM | $ - | 7/5/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-631 | QUALTRICS LLC | ORDER FORM | $ - | 12/9/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-428 | QUEZADA, JOE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-345 | RACADIO, GREGORIO | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-634 | RAIO TECHNOLOGY INC | NON-DISCLOSURE AGREEMENT | $ - | 9/23/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-791 | RBR BREAKAWAY BIKES LLC | RETAIL TERMS AND CONDITIONS OF SALE | $ - | 1/17/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-635 | RCO ENGINEERING INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/27/2022 | 9/27/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-636 | REALRYDER INTERNATIONAL | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 4/5/2019 | 4/15/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-637 | REALRYDER INTERNATIONAL LLC | PATENT LICENSE AGREEMENT | $ - | 7/9/2020 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-638 | RECURLY INC | SUBSCRIPTION CONTRACT #Q-00880 | $ - | | 11/24/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-639 | REDBEND LTD | LICENSE AGREEMENT | $ 9,868.80 | 12/11/2019 | 12/11/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-570 | RESOURCES INV ADVISORS | RETIREMENT PLAN INV MGMT AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-642 | RESTORE CAPITAL LLC | CONFIDENTIALITY LETTER DTD 2/21/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-643 | REWIND SOFTWARE INC | ORDER FORM 00000085 DTD 1/9/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-569 | RIA | FINANCIAL ELEMENTS SERVICES AGREEMENT DTD 8/24/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-129 | RICE, BROOKE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-022 | RICE, BROOKE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-633 | RICHARDS, QUIATAY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-493 | RIOS, MELISSA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-353 | RISBERG, HANNA | EMPLOYMENT AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-003 | ROBERTS, JON J | PRODUCTION SERVICES AGREEMENT | $ - | 4/19/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-483 | ROMERO, MANUEL | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-799 | ROOS, JOEL | LOAN PURCHASE AGREEMENT DTD 8/12/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-795 | ROOS, JOEL | SHARE PURCHASE AGREEMENT DTD 9/1/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-162 | ROSENWASSER, CHARLES FORTH | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-646 | ROSTI IMS SDN BHD (ROSTI MALAYSIA) | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/3/2022 | 10/3/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-753 | ROTH, TAMMY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-240 | RUVIN, DIMITRY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-649 | RXO LAST MILE INC | FIRST AMENDMENT TO MASTER LOGISTICS SERVICES AGREEMENT | $ - | 8/30/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-707 | SAB ENTERPRISES PTY LTD | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-652 | SAGA TRIM APS INTL | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-066 | SALDIVAR, ANDRES | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-653 | SALEM METAL INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/26/2022 | 9/26/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-697 | SALESFORCE INC | ORDER FORM QUOTE # Q-07423605 | $ - | | 9/1/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-654 | SALESFORCE.COM INC | AMENDMENT #1 TO MASTER SUBSCRIPTION AGREEMENT | $ - | 11/1/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-655 | SALESFORCE.COM INC | MASTER SUBSCRIPTION AGREEMENT | $ - | 9/24/2018 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-657 | SALESFORCE.COM INC | ORDER FORM #Q-05056830 | $ - | | 10/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-658 | SAMSUNG ELECTRONICS CO LTD | MUTUAL CONFIDENTIALITY AGREEMENT | $ - | 11/16/2023 | 11/16/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-659 | SAMSUNG SDS AMERICA INC | COVER PAGE TO GENERAL TERMS AND CONDITIONS FOR RESELLERS | $ - | 9/26/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-824 | SAVANO CAPITAL PARTNERS III LP | STOCK PURCHASE AGREEMENT DTD 4/25/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-505 | SAVIGNANO, MICHAEL | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-661 | SCHEELS ALL SPORTS INC | SCHEELS ONLINE PARTNER AGREEMENT | $ - | 1/1/2024 | 12/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-662 | SCHEMPER ENTERTAINMENT INC | FIRST AMENDMENT TO SPOKESPERSON AGREEMENT | $ - | 10/3/2023 | 6/30/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-023 | SCHRIVER, BRYAN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-582 | SCHWINN ACQUISITION LLC | LIMITED LIABILITY COMPANY AGREEMENT | $ - | 9/20/2001 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-665 | SCHWINN ACQUISITION LLC | TRADEMARK LICENSING AGREEMENT | $ - | 9/20/2001 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-586 | SCHWINN ACQUISITION LLC | WRITTEN CONSENT OF THE MEMBERS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-677 | SEGWAY SOLUTIONS INC | AGREEMENT | $ - | 2/17/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-016 | SEOJIN VIET NAM CO LTD | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 8/9/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-681 | SERVICENOW INC | USER AUTHORIZATION ORDER | $ - | | 6/29/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-415 | SEYED, JENIFER | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-017 | SHENZHEN FITCARE ELECTRONICS CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/15/2023 | 11/15/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-018 | SHENZHEN RANBODA TECHNOLOGY CO LTD | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 7/26/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-019 | SHENZHEN RIFDA LCD CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/14/2023 | 11/14/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-040 | SHI INTERNATIONAL CORP | CLOUD SOLUTIONS PROVIDER AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-686 | SHOAIB SPORTS COMPANY | TERMS AND CONDITIONS AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-687 | SHOPIFY INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 7/25/2023 | 7/25/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-688 | SHUHUA SPORTS CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 1/6/2020 | 1/6/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-689 | SIGMA DESIGN INC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 8/2/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-690 | SILICO SYSTEMS LLC | CONSIGNMENT AGREEMENT DTD 9/20/2023 | $ - | 10/1/2023 | 10/1/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-691 | SILICO SYSTEMS LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/6/2023 | 11/6/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-692 | SILLICON LABRATORIES INC | MUTUAL NONDISCLOSURE AGREEMENT NO N-22-30640 | $ - | 7/8/2022 | 7/7/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-817 | SILVERTECH PARTNERS FGI LLC | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-818 | SILVERTECH VENTURES FUND I LP | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-800 | SIMON, BEN | LOAN PURCHASE AGREEMENT DTD 8/12/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-796 | SIMON, BEN | SHARE PURCHASE AGREEMENT DTD 9/1/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-694 | SIMPACTFUL LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 5/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-509 | SIMPLER POSTAGE INC | MINISOFT MASTER SVS AGREEMENT | $ 313.98 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-695 | SKONYON LLC | AGREEMENT | $ - | 8/16/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-696 | SKY BANDIT PICTURES LLC | PRODUCTION SERVICES AGREEMENT | $ - | 7/1/2022 | 7/1/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-698 | SLALOM LLC | MASTER SERVICES AGREEMENT | $ - | 11/13/2017 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-004 | SLEIMAN, FADI | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-244 | SLING TV LLC | MUTUAL NON DISCLOSURE AGREEMENT | $ - | 7/21/2023 | 7/21/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-699 | SMARTSHEET INC | SUBSCRIPTION ORDER FORM ORDER Q-1164540 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-363 | SNAITH, IAN | PRODUCTION SERVICES AGREEMENT | $ - | 6/7/2022 | 6/7/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-700 | SOCI INC | CONFIDENTIAL ORDER FORM DTD 8/31/2023 | $ - | | 9/3/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-701 | SOLARWINDS | ACCOUNT INFORMATION UPDATE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-032 | SOLARWINDS WORLDWIDE LLC | ACCOUNT INFORMATION UPDATE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-008 | SOLARWINDS WORLDWIDE LLC | END USER LICENSE AGREEMENT | $ - | | 2/3/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| B-007 | SOLARWINDS WORLDWIDE LLC | QUOTE # WN1692265 DTD 2/3/2024 | $ - | | 2/3/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-031 | SOLARWINDS WORLDWIDE LLC | QUOTE #QN1692265 DTD 2/3/2024 | $ - | | 2/3/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-329 | SOLIMANN, GLEN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-480 | SOLIS, LUCIANNA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-703 | SONAR SOURCE SA | SALES QUOTATION DTD 9/21/2023 | $ - | | 9/19/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-704 | SOONA CO | NEGOTIATED SERVICE TERMS | $ - | 12/21/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-705 | SORIANA | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-706 | SOUTH DAKOTA PUBLIC UTILITIES COMMISSION | TELEPHONE SOLICITOR REGISTRATION | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-708 | SOUTHSIDE FITNESS | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-709 | SOVOS COMPLIANCE LLC | SOVOS ORDER FORM | $ - | | 3/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-421 | SPECTOR, JESSICA | FULL & FINAL & COMPLETE RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-710 | SPIRAFLEX INC | 1ST AMENDMENT TO LICENSE AGREEMENT | $ - | 4/10/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-711 | SPIRAFLEX INC | LICENSE AGREEMENT | $ - | 7/1/2011 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-714 | SPORT SOLUTION (THAILAND) CO LTD | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-715 | SPORTFIT DOO | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-716 | SPORTFIT INC | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-718 | SPORTMART II CA INTL | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-809 | SQUARE PEG GLOBAL FUND 2015 PTY LTD | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-723 | STEFANINI | CHANGE OF SCOPE FORM #COS 001 | $ - | 9/25/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-682 | STEFANINI INC | MASTER SERVICES AGREEMENT DTD 6/23/2022 | $ - | 6/23/2022 | 6/23/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-684 | STEFANINI INC | STATEMENT OF WORK FOR SERVICENOW IMPLEMENTATION | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-076 | SUMAR, ARIF | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-729 | SUN-PRO EXERCISE ENTERPRISES CO LTD | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-730 | SUPER STEEL LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/26/2022 | 9/26/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-731 | SUPPLY LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/2/2020 | 9/2/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-404 | SUSSMAN, JACOB | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-734 | SWEATBAND UK | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-733 | SWEATBAND.COM LTD | UK DROPSHIPPING AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-020 | SYMPHONY AI LLC | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 7/28/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-747 | SYNCHRONY BANK | 3RD AMENDMENT TO PRIVATE LABEL CONSUMER CREDIT CARD PROGRAM AGREEMENT | $ - | 1/1/2015 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-742 | SYNCHRONY BANK | 4TH AMENDMENT TO PRIVATE LABEL CONSUMER CREDIT CARD PROGRAM AGREEMENT | $ - | 4/5/2016 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-740 | SYNCHRONY BANK | 5TH AMENDMENT TO PRIVATE LABEL CONSUMER CREDIT CARD PROGRAM AGREEMENT | $ - | 9/1/2016 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-746 | SYNCHRONY BANK | 6TH AMENDMENT TO PRIVATE LABEL CONSUMER CREDIT CARD PROGRAM AGREEMENT | $ - | 8/7/2017 | 8/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-745 | SYNCHRONY BANK | 7TH AMENDMENT TO PRIVATE LABEL CONSUMER CREDIT CARD PROGRAM AGREEMENT | $ - | 6/4/2018 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-738 | SYNCHRONY BANK | LETTER ADDENDUM DTD 10/5/2016 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-737 | SYNCHRONY BANK | LETTER AMENDMENT DTD 7/29/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-748 | SYNDIGO LLC | 1ST AMENDMENT TO SVS AGREEMENT NO 003 | | 7/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-750 | SYNDIGO LLC | SERVICES AGREEMENT NO 003 | $ 4,348.00 | 11/17/2022 | 11/17/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-751 | SYNECTIC ENGINEERING INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-752 | TALAN PRODUCTS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-021 | TARGET CORPORATION | RULES OF UE AND CONFIDENTIALITY AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-494 | TERMEER, MELISSA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-754 | TERMINAL TRANSFER | TRANSFER TERMS & CONDITIONS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-069 | TERRY, ANDREW | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-757 | TESTRAIL | STATEMENT - STATEMENT NO S 197339 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-022 | THAI, VINH | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-203 | THISISTHECORE LLC | INVOICE# 2679-9623 DTD 10/3/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-173 | THOMAS, CLIFFORD | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-597 | THOMLISON, PAUL | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-013 | TIWARI, ABHINAV | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-769 | TOPWELL | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/20/2021 | 10/20/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-438 | TORRES, JUAN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-004 | TRACE, KEITH | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-771 | TRAINING SERIES | INT'L TERMS & CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-645 | TRANSWORLD SYSTEMS INC | SERVICE AGREEMENT | $ - | 10/12/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-515 | TREADMILLS N MORE LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 5/23/2022 | 5/23/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-773 | TRIAD TECHNOLOGY GROUP | MASTER AGR FOR STAFFING/RECRUITING SVS DTD 2/24/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-775 | TRIAD TECHNOLOGY GROUP | NONDISCLOSURE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-776 | TRICENTIS AMERICAS INC | RENEWAL SALES ORDER DTD 10/21/2023 | $ 7,283.70 | 10/21/2023 | 10/20/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-815 | TRIVENTURES III FUND LP | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-760 | TROXEL COMPANY, THE | | $ - | 10/10/2022 | 10/10/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-037 | TRUE FITNESS TECHNOLOGY INC | AIR BIKE PATENT LICENSE AGREEMENT | $ - | 10/14/2020 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-777 | TRUE FITNESS TECHNOLOGY INC | CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE | $ - | 3/6/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-778 | TRUE FITNESS TECHNOLOGY INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/10/2023 | 11/10/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-647 | TRUE FITNESS TECHNOLOGY INC | ROWER PATENT LICENSE AGREEMENT | $ - | 10/14/2020 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-648 | TRUE FITNESS TECHNOLOGY INC | ROWER TECHNOLOGY LICENSE AGREEMENT | $ - | 10/14/2020 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-768 | TU, TONY | EMPLOYMENT AGREEMENT DTD 9/1/2023 | $ - | 9/1/2023 | 8/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-604 | TURKL, PETER AND RUTH | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-267 | TZUMI ELECTRONICS LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 2/8/2023 | 2/8/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-779 | UI PATH | QUOTE# Q-675399 DTD 9/13/2023 | $ - | | 9/14/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-780 | ULTIMATE FILM PROS INC | ESTIMATE #49159  DTD 9/20/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-782 | UNITED METAL FABRICATORS INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/20/2022 | 9/20/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-784 | UNITED PARCEL SERVICE INC | ADDENDUM TO CARRIER AGREEMENT | $ - | 8/14/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-785 | UNITED PARCEL SERVICE INC | CARRIER AGREEMENT | $ - | 12/5/2022 | 2/9/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-786 | UNITED PARCEL SERVICE INC | CARRIER AGREEMENT | $ - | 12/5/2022 | 2/16/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-787 | UNITED PARCEL SERVICE INC | UPS DIGITAL CONNECTIONS AGREEMENT | $ - | 5/17/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-783 | UPM INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/20/2022 | 9/20/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| E-006 | USPACK LOGISTICS LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 5/9/2022 | 5/9/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-794 | USU SOLUTIONS INC | LICENSE ORDER FORM | $ 9,599.50 | 10/26/2023 | 9/25/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-358 | VALENZUELA, HENRY | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-503 | VALLEJO, GLENDA | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-502 | VALLEJO, MICHAEL | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| C-003 | VANCE, CHAD | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-354 | VAY AG | EMPLOYMENT AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-801 | VAY AG | LOAN PURCHASE AGREEMENT DTD 8/12/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-803 | VEEAM SOFTWARE CORPORATION | ACKNOWLEDGEMENT OF ENTITY NAME CHANGE & CONTINUED LICENSE OBLIGATIONS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-804 | VEEAM SOFTWARE CORPORATION | ACKNOWLEDGEMENT OF ENTITY NAME CHANGE & CONTINUED LICENSE OBLIGATIONS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-805 | VEM INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 9/17/2022 | 9/17/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-823 | VI | LETTER OF INTENT DTD 12/23/2021 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-806 | VI LABS LTD | AMENDMENT #4 TO JOINT DEVELOPMENT AND SERVICES AGREEMENT | $ - | 1/1/2023 | 3/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-807 | VI LABS LTD | AMENDMENT #5 TO JOINT DEVELOPMENT AND SERVICES AGREEMENT | $ - | 4/25/2023 | 3/31/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-808 | VI LABS LTD | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-825 | VI LABS LTD | STOCK PURCHASE AGREEMENT DTD 4/25/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-012 | VIDRIALES, HECTOR | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-827 | VIETNAM PRECISION INDUSTRIAL NO 1 CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 7/8/2020 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-828 | VINTAGE GOLD HOLDINGS LTD | PATENT LICENSE AGREEMENT | $ - | 2/28/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-467 | VIOLA, LAUREN | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-468 | VIOLA, SCOTT | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-829 | VIVE FINANCIAL LLC | AMENDMENT TO MERCHANT AGREEMENT | $ - | 11/6/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-832 | WALMART | USER AGREEMENT | $ - | 10/31/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-831 | WALMART INC | DIRECT IMPORT SUPPLIER AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-830 | WALMART.COM USA LLC | GENERAL MERCHANDISE AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-120 | WARNER, BRAD | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-833 | WAYFLYER | NON-DISCLOSURE  LETTER DTD 2/27/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-834 | WEBFLOW INC | INVOICE DTD 7/18/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-820 | WELLBORN LIFEBEAM GENERAL PARTNERSHIP | JOINDER AND AMENDMENT TO SHARE PURCHASE AGREEMENT | $ - | 3/15/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-835 | WELLNESS SOLUTIONS INC SRL | INTERNATIONAL TERMS AND CONDITIONS OF SALE | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-836 | WEST TO EAST SALES LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 3/8/2023 | 3/8/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-837 | WESTERN EXTERMINATOR COMPANY | COMMERCIAL PEST MANAGEMENT MAINTENANCE AGREEMENT DTD 11/13/2023 | $ 1,326.16 | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| E-007 | WHITE GLOVE INSTALLS LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 5/9/2022 | 5/9/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-838 | WHITE OAK COMMERCIAL FINANCE LLC | NON-DISCLOSURE AGREEMENT LETTER DTD 2/24/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-839 | WHITEHAWK CAPITAL PARTNERS LP | NON-DISCLOSURE AGREEMENT LETTER DTD 8/17/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-842 | WILSHIRE 84 LLC | SETTLEMENT AGREEMENT | $ - | 6/17/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-843 | WINDSOCK LABS INC | CONFIDENTIALTY AND NDA AGREEMENT | $ - | 11/27/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-844 | WINGSPIRE CAPITAL LLC | TERMS AND CONDITIONS DTD 8/17/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-847 | WINMARK CORP | 2022-2023 VENDOR AGREEMENT DTD 9/15/2023 | $ - | | 9/14/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-845 | WINMARK CORP | SUSTAINABILITY CO BRANDING AGREEMENT | $ - | | 1/14/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-846 | WINMARK CORP | SUSTAINABILITY CO BRANDING AGREEMENT | $ - | | 1/14/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-848 | WISTRON CORP | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 10/14/2021 | 10/14/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-761 | WOODS GROUP, THE | KORN FERRY LEADERSHIP ARCHITECT CERT DTD 11/3/2022 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-849 | WORKDAY INC | MAIN SUBSCRIPTION AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-850 | WORKDAY INC | ORDER FORM #00362622.0 | $ - | 7/29/2022 | 7/29/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-023 | WPROMOTE LLC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 8/30/2022 | 8/30/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-758 | WRIGHT GROUP, THE | SOW PROPOSAL & INVOICE DTD 11/15/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-851 | XIAMEN AREEK ELECTRONIC CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 12/27/2021 | 12/27/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-024 | XIAMEN K-POWER TRADING COMPANY | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 6/28/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-854 | XIAMEN SHEEP ANTI FATIGUE MAT LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 11/6/2023 | 11/6/2028 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-856 | XPO LAST MILE INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 6/26/2019 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-857 | XPO LOGISTICS FREIGHT INC | SHIPPERS LOAD AND COUNT AGREEMENT | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-220 | YITZHARI, DAVID | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-858 | YOUGOV AMERICA INC | YOUGOC RESEARCH SVCS TERMS AND CONDITIONS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| B-041 | YOUGOV AMERICA INC | YOUGOV RESEARCH SERVICES – REALTIME OMNIBUS ORDER FORM – 2022MARCH | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-410 | YOUNG, JAMIE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-644 | YOUNG, ROBBIE | RELEASE OF ALL CLAIMS | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-043 | YOUNKIN, ALEX | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 12/6/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-660 | ZAHEDI, SARA | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 5/1/2023 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-025 | ZETWERK MANUFACTURING US INC | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 8/16/2022 | 8/16/2027 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-073 | ZHEJIANG ARCANA POWER SPORTS TECH CO LTD | MASTER SUPPLY AGREEMENT FOR FITNESS PRODUCTS | $ 24,268,258.05 | 11/16/2023 | 11/16/2024 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-861 | ZHEJIANG ARCANA POWER SPORTS TECH CO LTD | MASTER SUPPLY AGREEMENT FOR FITNESS PRODUCTS | $ - | 11/15/2021 | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-860 | ZHEJIANG ARCANA POWER SPORTS TECH CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 7/1/2021 | 7/1/2026 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-026 | ZHEJIANG ARCANA POWER SPORTS TECH CO LTD | MUTUAL NON-DISCLOSURE AGREEMENT | $ - | 1/2/2024 | 1/2/2029 | BOWFLEX INC (F/K/A NAUTILUS INC) |
| D-027 | ZHEJIANG TODO HARDWARE MANUFACTURE CO LTD | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | $ - | 7/1/2022 | | BOWFLEX INC (F/K/A NAUTILUS INC) |

| UNIQUE ID | COUNTER PARTY | CONTRACT TITLE | CURE AMOUNT | EFFECTIVE DATE | TERM END | DEBTOR CONTRACTING ENTITY |
|---|---|---|---|---|---|---|
| A-863 | ZYSTON LLC | PRO SERVICES AGREEMENT DTD 9/18/2023 | $ - | | | BOWFLEX INC (F/K/A NAUTILUS INC) |
| A-864 | ZYSTON LLC | SOW #2060623_165 DTD 9/18/2023 | $ 26,250.00 | | 9/25/2025 | BOWFLEX INC (F/K/A NAUTILUS INC) |